IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| WYETH LLC, | ) |
| | ) |
| Plaintiff, | ) |
| | ) |
| v. | ) |
| | ) C.A. No. 21-1338 (MFK) |
| ASTRAZENECA PHARMACEUTICALS | ) |
| LP and ASTRAZENECA AB, | ) |
| | ) |
| Defendants. | ) |
| | ) |

**[REVISED] ATTACHMENT 6 – WYETH'S TRIAL EXHIBIT LIST**

## Attachment 6: Wyeth's Trial Exhibit List

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-001 | | Physical Exhibit | | Ribbon Copy - U.S. Patent No. 10,603,314 (Mar. 31, 2020) | No | 403, DUP, NE, NPD |
| PX-002 | | Physical Exhibit | | Ribbon Copy - U.S. Patent No. 10,596,162 (Mar. 24, 2020) | No | 403, DUP, NE, NPD |
| PX-003 | | Public | | Scanned Patent Deed - U.S. Patent No. 10,603,314 (Mar. 31, 2020) | No | 403, DUP, NPD |
| PX-004 | | Public | | Scanned Patent Deed - U.S. Patent No. 10,596,162 (Mar. 24, 2020) | No | 403, DUP, NPD |
| PX-007 | | PUMAWYETH-TAG00011552 | PUMAWYETH-TAG00029163 | Excerpts of USSN 11-883,474 - 314 Patent (certified) (filing date Aug. 5, 2008) | No | 106, DESC |
| PX-008 | | PUMAWYETH-TAG00029164 | PUMAWYETH-TAG00030500 | Excerpts of USSN 15-207,349 - 162 Patent (certified) (Filing date Jul. 11, 2016) | No | 106, DESC |
| PX-011 | | Public | | Certified copies of Assignments of PCT/US2006/03717 to MGH and Wyeth (REEL: 018636 FRAME: 0597 and REEL: 019574 FRAME: 0370) (July 13, 2007) | No | |
| PX-012 | | Public | | Certified copies of Assignments of U.S. Pat. App. No. 15207349 to MGH and Wyeth (REEL: 050848 FRAME: 0225, REEL: 050846 FRAME: 0288, REEL: 050846 FRAME: 0307) (July 13, 2007) | No | |
| PX-013 | | Public | | Certified copies of Assignments of U.S. Pat. App. No. 11883474 to MGH and Wyeth (REEL: 036675 FRAME: 0535, REEL: 021142 FRAME 0445, REEL: 021142 FRAME: 0453) (July 13, 2007) | No | |
| PX-015 | DTX-0742 | PUMA-TAG00000064 | PUMA-TAG00000079 | Exclusive License Agreement between Wyeth and MGH (The General Hospital Corporation d/b/a Massachusetts General Hospital) (Dec. 21, 2006) | HC | |
| PX-016 | DTX-0302 | PUMA-TAG00000080 | PUMA-TAG00000169 | Pfizer-Puma License Agreement (Aug. 18, 2011) | HC | |
| PX-017 | DTX-0739 | PUMA-TAG00000042 | PUMA-TAG00000048 | Amendment No. 1 to Pfizer-Puma License Agreement (July 18, 2014) | HC | |
| PX-018 | DTX-0740 | PUMA-TAG00000049 | PUMA-TAG00000053 | Amendment No. 2 to Pfizer-Puma License Agreement (Oct. 29, 2021) | HC | DESC |
| PX-019 | DTX-0741 | PUMA-TAG00000054 | PUMA-TAG00000063 | Confirmatory License and Acknowledgement re Pfizer-Puma License Agreement (July 28, 2021) | HC | |
| PX-020 | | PUMA-TAG00074831 | PUMA-TAG00074831 | Letter re Pfizer 2012 Services Under Pfizer-Puma License Agreement (Mar. 30, 2012) | HC | 402, 403, F |
| PX-021 | | PUMAWYETH-TAG00030549 | PUMAWYETH-TAG00030594 | 8-10-06 International Patent Publication No. WO 2006/084058A2 (Aug. 10, 2006) | No | 402, 403, F |
| PX-022 | | PUMAWYETH-TAG00033247 | PUMAWYETH-TAG00033293 | European Patent Publication No. EP 1848414 B1 (Haber et al.) (Apr. 6, 2011) | No | 402, 403, F |
| PX-024 | | AZ-PW-TAG00009901 | AZ-PW-TAG00009917 | Tagrisso Label (Sept 2016) | No | B |
| PX-027 | | PUMAWYETH-TAG00039394 | PUMAWYETH-TAG00039416 | Tagrisso Label (Oct 2017) | No | B |
| PX-030 | | AZ-PW-TAG00033537 | AZ-PW-TAG00033564 | Tagrisso Label (Dec 2019) | HC | B |
| PX-031 | | PUMAWYETH-TAG00039349 | PUMAWYETH-TAG00039377 | Tagrisso Label (May 2020) | No | |
| PX-032 | | PUMAWYETH-TAG00039192 | PUMAWYETH-TAG00039220 | Tagrisso Label (Dec 2020) (Reference ID 4714654) | No | |
| PX-033 | | PUMAWYETH-TAG00039130 | PUMAWYETH-TAG00039163 | Tagrisso Label (Dec 2020) (Reference ID 4719582) | HC | DESC |
| PX-034 | | PUMAWYETH-TAG00039101 | PUMAWYETH-TAG00039129 | Tagrisso Label (Dec 2020) (Reference ID: 4715973) | No | |
| PX-040 | | AZ-PW-TAG00000605 | AZ-PW-TAG00000750 | AZ Clinical Overview - Tagrisso (Sept. 24, 2016) | HC | 402, 403, F |
| PX-041 | | AZ-PW-TAG00006204 | AZ-PW-TAG00006246 | Nonclinical Overview - Tagrisso  (Darren Cross et al.) (Dec. 10, 2014) | HC | 402, 403, F |
| PX-042 | | AZ-PW-TAG00007778 | AZ-PW-TAG00007786 | Janne 2007 | No | |
| PX-044 | | AZ-PW-TAG00007898 | AZ-PW-TAG00007908 | Allen 2002 | No | |
| PX-045 | | AZ-PW-TAG00007909 | AZ-PW-TAG00007941 | WO03103676A2 (Agus) (Dec. 18. 2003) | No | |
| PX-046 | | AZ-PW-TAG00007942 | AZ-PW-TAG00007947 | Bell 2005 | No | |
| PX-048 | | AZ-PW-TAG00008172 | AZ-PW-TAG00008180 | Discafani 1999 | No | DESC, DUP |
| PX-050 | DTX-0113 | AZ-PW-TAG00008301 (DTX-0113 AZ-PW-TAG00422937) | AZ-PW-TAG00008306 (DTX-0113 AZ-PW-TAG00422942) | Kwak 2005 | No | |
| PX-053 | | AZ-PW-TAG00008877 | AZ-PW-TAG00008889 | Hidalgo 2006 | No | DESC |
| PX-055 | | AZ-PW-TAG00022485 | AZ-PW-TAG00022490 | Tagrisso E-mail Example - Draft email to prescribers (Feb. 13, 2020) | HC | 402, 403, F |
| PX-056 | | AZ-PW-TAG00052970 | AZ-PW-TAG00052971 | Tagrisso FLAURA Transmittal of Ads (Apr. 28. 2018) | HC | 402, 403, F |
| PX-057 | | AZ-PW-TAG00058293 | AZ-PW-TAG00058294 | Tagrisso FLAURA Transmittal of Ads (Apr. 23, 2018) | HC | 402, 403, F |
| PX-058 | | AZ-PW-TAG00059269 | AZ-PW-TAG00059281 | Sharma 2007 | No | |
| PX-059 | DTX-0417 | AZ-PW-TAG00059315 | AZ-PW-TAG00059344 | AZ Presentation:  The Discovery and Development of AZD9291 (Tagrisso, Osimertinib), a Mutant Selective EGFR Inhibitor (Andrew Mortlock, Ph.D) (created Dec. 21, 2015, last modified Mar. 31, 2016) | HC | |
| PX-062 | | AZ-PW-TAG00059920 | AZ-PW-TAG00059968 | AZ Presentation:  Inhibition of EGF Receptor Signalling: The Discovery of AZD9291 (Darren Cross) (Feb. 26, 2015) | HC | DESC |
| PX-063 | | AZ-PW-TAG00075510 | AZ-PW-TAG00075510_0141 | AstraZeneca FDA Type B Briefing Document for AZD9291 in the Treatment of Patients with Progressing Advanced/Metastatic EGFR T790M Mutation-Positive NSCLC Who Have Received Prior EGFR TKI Therapy (Sept. 1, 2014) | HC | 402, 403, F |
| PX-064 | DTX-0686 | AZ-PW-TAG00090933 | AZ-PW-TAG00090982 | AZ Presentation:  Osimertinib (TAGRISSO™) Story (Oct. 26, 2018) | HC | |
| PX-065 | | **AZ-PW-TAG00414803** | **AZ-PW-TAG00414845** | Tagrisso (Osimertinib) Launch Playbook (Jan 2016) | HC | 402, 403, F |
| PX-066 | DTX-1253 | AZ-PW-TAG00104931 | AZ-PW-TAG00104932 | AZ Press Release announcing Tagrisso approval for 2L (Nov. 13, 2015) | HC | |
| PX-068 | DTX-0418 | AZ-PW-TAG00120871 | AZ-PW-TAG00120892 | 2013 Science Symposium Presentation on Discovery of AZD9291 (Nov. 6, 2013) | HC | |
| PX-070 | | AZ-PW-TAG00122209 | AZ-PW-TAG00122227 | Finlay 2014 | No | |

**Attachment 6: Wyeth's Trial Exhibit List**

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-071 | DTX-0163 | AZ-PW-TAG00126852 | AZ-PW-TAG00126887 | AZ Presentation: The discovery and early development of the mutant selective EGFR inhibitor AZD9291 (Dr. Ray Finlay) (Aug. 18, 2015) | HC | |
| PX-072 | | AZ-PW-TAG00132378 | AZ-PW-TAG00132392 | AZ Presentation: AZD9291 (EGFRM) Tagrisso Presentation to Scientific Advisory Board (Sept. 11, 2012) | HC | 402, 403, 801, F |
| PX-073 | | **AZ-PW-TAG00414920** | **AZ-PW-TAG00414982** | AZ Presentation: 2020 Tagrisso BSP (2019) | HC | 402, 403, F |
| PX-074 | | **AZ-PW-TAG00414983** | **AZ-PW-TAG00415052** | AZ Presentation: Tagrisso Monthly Performance & Insights February 2019, EGFR I&A Team (Apr. 10, 2019) | HC | 402, 403, F |
| PX-075 | | AZ-PW-TAG00141719 | AZ-PW-TAG00141786 | AZ Presentation: Tagrisso 1L Demand Study Presentation (July 30, 2020) | HC | 402, 403, F |
| PX-076 | | AZ-PW-TAG00166724 | AZ-PW-TAG00166753 | AZ Presentation: The Discovery of AZD9291 A Mutant Selective, Third Generation EGFR Inhibitor (Dr. Ray Finlay) (May 20, 2014) | HC | 402, 403, F |
| PX-077 | | AZ-PW-TAG00167346 | AZ-PW-TAG00167346 | 9-23-09 C. Chuaqui Email - Irreversible Inhibitors | HC | 402, 403, 801, F |
| PX-078 | | AZ-PW-TAG00167364 | AZ-PW-TAG00167364_0005 | C. Chuaqui GKI Proposal to Identify Irreversible Inhibitors of Protein Kinases (Aug. 4, 2006) | HC | 402, 403, 801, F |
| PX-079 | | AZ-PW-TAG00167432 | AZ-PW-TAG00167438 | EGFRM Clinical Development-LOID February 2011 (created and last modified date Feb. 2, 2011) | HC | 402, 403, 801, F |
| PX-081 | | **AZ-PW-TAG00414748** | **AZ-PW-TAG00414802** | AZ Presentation: Tagrisso April Performance & Insights (May 23, 2018) | HC | 402, 403, F |
| PX-083 | | AZ-PW-TAG00183983 | AZ-PW-TAG00183983 | Anderton et al., "EGFRm Project & AZD9291: Discovery Toxicology Considerations for Covalent, Irreversible Chemistry" (created Mar. 10, 2010; last modified July 10, 2012) | HC | 402, 403, F |
| PX-084 | | AZ-PW-TAG00190787 | AZ-PW-TAG00190787_0001 | 9-28-2011 Bradbury Email - EGFRM consultancy experience | HC | 402, 403, 801, F |
| PX-085 | | AZ-PW-TAG00190788 | AZ-PW-TAG00190805 | AZ Presentation: Notes from Consultancy with Ex-Pfizer (Parke-Davis) Scientists from Irreversible Pan-EGFR-Erb Projects (Sept. 14, 2011) | HC | 402, 403, 801 ,F |
| PX-086 | DTX-0425 | AZ-PW-TAG00192153 | AZ-PW-TAG00192196 | AZ Presentation: Overview of mutant EGFR NSCLC area and AZD9291 (Darren Cross) (Jan. 30, 2015) | HC | |
| PX-088 | | AZ-PW-TAG00220062 | AZ-PW-TAG00220483 | Tagrisso MA Material Cover Sheet 2019 | HC | 402, 403, DESC, F |
| PX-089 | | AZ-PW-TAG00225364 | AZ-PW-TAG00225364_0001 | 4-19-18 AZ email approving Marketing Material US-14858 for use | HC | 402, 403, DESC, F, NPD |
| PX-090 | | AZ-PW-TAG00226089 | AZ-PW-TAG00226089 | 5-7-18 AZ email sharing approved FLAURA speaker deck | HC | 402, 403, DESC, F, NPD |
| PX-091 | | AZ-PW-TAG00226090 | AZ-PW-TAG00226123 | AZ Presentation: Promotional Program re First-Line EGFR-TKI Therapy (Apr. 20, 2018) | HC | 402, 403, DESC, F |
| PX-092 | | AZ-PW-TAG00260276 | AZ-PW-TAG00260276_0004 | 10-27-14 Email from Kaur to Wilson et al with overall summary of AZD9291 | HC | 402, 403, F |
| PX-093 | | AZ-PW-TAG00260277 | AZ-PW-TAG00260307 | AZ Presentation: Contextual Summary AZD9291 in EGFRm/T790M NSCLC (Oct. 23, 2014) | HC | 402, 403, 801, F |
| PX-094 | DTX-0930 | AZ-PW-TAG00262960 | AZ-PW-TAG00262960_0027 | Strategic development of AZD9291 as 1L treatment (Apr. 15, 2014) | HC | |
| PX-095 | | AZ-PW-TAG00289345 | AZ-PW-TAG00289347 | Tagrisso History - Part 1: From discovery to first time in man (Nov. 16, 2015) | HC | 402, 403, F |
| PX-096 | DTX-0688 | AZ-PW-TAG00290455 | AZ-PW-TAG00290472 | AZ Presentation: EGFRM Update for LGG 2010 (Feb. 25, 2010) | HC | |
| PX-097 | | AZ-PW-TAG00290764 | AZ-PW-TAG00290766 | Minutes EGFRM PTM (Apr. 21, 2011) | HC | 402, 403, F |
| PX-098 | | AZ-PW-TAG00290842 | AZ-PW-TAG00290842 | Minutes from meeting on irreversible Inhibitors (Apr. 25, 2009) | HC | 402, 403, F |
| PX-100 | | AZ-PW-TAG00296411 | AZ-PW-TAG00296419 | 3-19-2016 Auerbach-Sheldon Email re Puma EGFR IP and attached Puma IP Presentation | HC | 402, 403, 801, F |
| PX-103 | | AZ-PW-TAG00317312 | AZ-PW-TAG00317339 | Traxler 1998 | No | |
| PX-104 | DTX-0427 | AZ-PW-TAG00317425 | AZ-PW-TAG00317451 | AZ Presentation: Inhibitor of Mutation Activated & Gatekeeper EGFR (IMAGE) (Apr. 2009) | HC | |
| PX-105 | DTX-0687 | AZ-PW-TAG00317452 | AZ-PW-TAG00317452 | 3-16-09 Prous Competitor Landscape for EGFR Spreadsheet Embedded in IMAGE AZ Presentation | HC | |
| PX-106 | DTX-0670 | AZ-PW-TAG00318058 | AZ-PW-TAG00318058 | Tagrisso Indication-Level Data (January 2017 – June 2021) | HC | |
| PX-107 | | AZ-PW-TAG00319555 | AZ-PW-TAG00319598 | AZ Presentation: Tagrisso Prescribing Information Deck (Apr. 19, 2018) | HC | 402, 403, DESC, F |
| PX-108 | DTX-0210 | AZ-PW-TAG00334807 | AZ-PW-TAG00334892 | U.S. Patent No. 8,946,235 (Butterworth et al.) (Feb. 3, 2015) | No | |
| PX-109 | | AZ-PW-TAG00338437 | AZ-PW-TAG00338439 | 3-18-2010 Email from Klinowska to Anderton et al. re EGFRM MS2 transition | HC | 402, 403, DESC, F |
| PX-110 | | AZ-PW-TAG00339119 | AZ-PW-TAG00339119 | 12-8-2010 Email from Pass to Ghiorghiu et al. re DAT consultation re EGFRM | HC | 402, 403, F |
| PX-111 | DTX-0685 | AZ-PW-TAG00377519 | AZ-PW-TAG00377530 | AZ Chemistry Experiment EN05111-78 (June 9, 2011) | HC | |
| PX-112 | DTX-0671 | AZ-PW-TAG00412180 | AZ-PW-TAG00412180 | Tagrisso prescriptions broken down by indication (January 2021 – January 2023) | HC | |
| PX-113 | | AZ-PW-TAG00412181 | AZ-PW-TAG00412181 | Tagrisso Profit and Loss Data (January 2015 – December 2022) | HC | 402, 403, F |
| PX-114 | | AZ-PW-TAG00414687 | AZ-PW-TAG00414703 | AZ Presentation: Tagrisso Strategy Review Presentation, Myles McKiernan (June 22, 2018) | HC | 402, 403, F, NPD |
| PX-115 | | AZ-PW-TAG00415135 | AZ-PW-TAG00415135 | "US Tagrisso" Profit and Loss Summary (January 2015 – April 2023) | HC | 402, 403, F |
| PX-116 | DTX-0861 | AZ-PW-TAG00415136 | AZ-PW-TAG00415136 | Tagrisso Indication-Level Data (January 2021 – March 2023) | HC | |
| PX-124 | DTX-0093 | AZ-PW-TAG00421118 | AZ-PW-TAG00421120 | FDA letter approving revised Iressa label (June 17, 2005) | No | |
| PX-125 | DTX-0077 | AZ-PW-TAG00421261 | AZ-PW-TAG00421271 | Blencke 2004 | No | DESC |
| PX-127 | DTX-0109 | AZ-PW-TAG00421384 | AZ-PW-TAG00421396 | Kettle & Wilson, "Standing on the shoulders of giants: a retrospective analysis of kinase drug I, discovery at AstraZeneca," *Drug Discov. Today 21* (10), 1596-1608 (2016) | No | |
| PX-128 | DTX-0076 | AZ-PW-TAG00421499 | AZ-PW-TAG00421504 | Blencke 2003 | No | |
| PX-132 | DTX-0389 | AZ-PW-TAG00421744 | AZ-PW-TAG00421750 | Torrance 2000 | No | |
| PX-133 | DTX-0117 | AZ-PW-TAG00421800 | AZ-PW-TAG00421813 | Lee 2013 | No | |
| PX-135 | DTX-0211 | AZ-PW-TAG00421895 | AZ-PW-TAG00421918 | Ward 2013 | No | |
| PX-137 | DTX-0212 | AZ-PW-TAG00422083 | AZ-PW-TAG00422098 | Cross 2014 | No | 106 |

**Attachment 6: Wyeth's Trial Exhibit List**

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-143 | DTX-0230 | AZ-PW-TAG00422735 | AZ-PW-TAG00422738 | Hildalgo 2002 | No | |
| PX-144 | DTX-0311 | AZ-PW-TAG00422839 | AZ-PW-TAG00422852 | Fry 2000 | No | |
| PX-147 | | AZ-PW-TAG00423226 | AZ-PW-TAG00423238 | Avizienyte et al., "Comparison of the EGFR Resistance Mutation Profiles Generated by EGFR Targeted Tyrosine Kinase Inhibitors and the Impact of Drug Combinations," HAL Open Science, https://hal.science/hal-00479008 (June 2008) | No | 402, 403, 801 |
| PX-151 | DTX-0119 | AZ-PW-TAG00423433 | AZ-PW-TAG00423435 | Li 2022 | No | |
| PX-154 | DTX-0125 | AZ-PW-TAG00423486 | AZ-PW-TAG00423786 | NCCN NSCLC Guidelines 2023 | No | |
| PX-155 | DTX-0315 | AZ-PW-TAG00423949 | AZ-PW-TAG00423978 | Guidance for Industry re Estimating Maximum Safe Starting Dose in Initial Clinical Trials (July 2005) | No | |
| PX-156 | DTX-0314 | AZ-PW-TAG00423979 | AZ-PW-TAG00424007 | Guidance for Industry and Reviewers re Estimating the Safe Starting Dose in Clinical Trials (Nov. 18, 2002) | No | |
| PX-158 | | AZ-PW-TAG00425040 | AZ-PW-TAG00425042 | Broderick 2016 | No | DEM |
| PX-160 | DTX-0362 | AZ-PW-TAG00425419 | AZ-PW-TAG00425427 | Waterhouse et al., "Real-world outcomes of immunotherapy-based regimens in first-line advanced non-small cell lung cancer," Lung Cancer 156, 41-49 (2021) | No | |
| PX-161 | DTX-0191 | AZ-PW-TAG00425770 | AZ-PW-TAG00425778 | Fukuoka 2011 | No | |
| PX-163 | DTX-0198 | AZ-PW-TAG00426226 | AZ-PW-TAG00426257 | Ward & Finlay, Medicinal Chemistry Case History: Osimertinib (AZD9291) (2017) | No | |
| PX-164 | DTX-0199 | AZ-PW-TAG00426258 | AZ-PW-TAG00426293 | Supplementary Appendix to Soria 2018 | No | |
| PX-168 | DTX-0233 | INV-00000003 | INV-00000035 | 4-27-04 D. Haber email to T. Lynch et al. with Iressa presentation | HC | |
| PX-169 | | INV-00000037 | INV-00000037 | 5-3-04 Haber email re new EGFR small molecule inhibitor | HC | |
| PX-170 | DTX-0713 | INV-00000038 | INV-00000053 | 5-5-04 Haber email re new EGFR small molecule inhibitor with Cancer Res HKI proof attached | HC | |
| PX-171 | DTX-0712 | INV-00000070 | INV-00000085 | 5-20-04 L. Gold Ripin to T. Lynch with 2004 Clinical Support Agreement between AstraZeneca and The General Hospital Corporation | HC | |
| PX-172 | DTX-0234 - DTX-0235 | INV-00000088 | INV-00000098 | 6-8-04 Settleman email re V foundation attaching V foundation proposal | HC | |
| PX-174 | | INV-00000159 | INV-00000160 | 9-17-04 Settleman email to Haber re SAB | HC | 402, 403, DESC, F |
| PX-175 | DTX-0236 | INV-00000173 | INV-00000179 | 12-6-04 Bell email to Gore re Preliminary EGFR result | HC | |
| PX-176 | | INV-00000204 | INV-00000206 | 12-17-04 Haber and Wyeth Emails re Wyeth 357-A1 and 272-B1 | HC | |
| PX-177 | DTX-0832 | INV-00000214 | INV-00000214 | 1-4-05 D. Haber email to J. Settleman et al. re cell lines for EGFR | HC | |
| PX-178 | DTX-0758 | INV-00000215 | INV-00000216 | 1-4-05 Haber email re cell lines for egfr | HC | |
| PX-179 | DTX-0237 | INV-00000627 | INV-00000634 | 1-19-05 Bell and Haber emails re Preliminary EGFR result | HC | |
| PX-180 | DTX-0238 | INV-00000645 | INV-00000645 | 1-24-05 Haber email re Wyeth scientist in Boston next week | HC | |
| PX-183 | | INV-00000674 | INV-00000676 | 2-2-05 Haber email re draft resistance document | HC | |
| PX-184 | | INV-00000677 | INV-00000683 | 2-2-05 Haber email re figures for draft manuscript | HC | |
| PX-185 | DTX-0056 | INV-00000699 | INV-00000699 | 2-8-05 Settleman email re Resistance "paper" | HC | |
| PX-186 | DTX-0055 | INV-00000700 | INV-00000702 | Kwak 2005 Draft Manuscript attached to 2-8-05 Settleman email | HC | |
| PX-187 | DTX-0057 | INV-00000703 | INV-00000703 | Cell Viability, Internalized EGF Internalized EGFR with Charts attached to 2-8-05 Settleman email | HC | |
| PX-188 | DTX-0062 | INV-00000705 | INV-00000705 | 2-11-05 Lynch email re Confidential Political Gossip | HC | |
| PX-189 | DTX-0065 | INV-00000726 | INV-00000731 | 2-22-05 Haber email to Greenberger and Rabindran re collaboration | HC | DESC |
| PX-190 | DTX-0706 | INV-00000732 | INV-00000732 | 2-25-05 Haber email re help with cell line analysis | HC | |
| PX-191 | DTX-0753 | INV-00000743 | INV-00000751 | 2-25-05 Haber email to Gore re Current Status | HC | |
| PX-192 | DTX-0244 | INV-00000844 | INV-00000847 | 3-11-05 Haber email to Bell re T790M mutation | HC | DESC |
| PX-193 | | INV-00000854 | INV-00000859 | 3-14-05 Settleman email re figures for resistance paper | HC | 402, 403, DESC, F |
| PX-194 | DTX-0835 | INV-00000863 | INV-00000863 | 3-17-05 Haber email to Godin-Heymann re Team Resistance | HC | |
| PX-195 | | INV-00000886 | INV-00000916 | 3-22-05 Haber email re Kwak draft | HC | 402, 403, DESC, F |
| PX-196 | | INV-00000917 | INV-00000919 | 3-22-05 Haber email re figures | HC | 402, 403, DESC, F |
| PX-210 | | INV-00001513 | INV-00001519 | 7-14-04 Bell email to Haber re H1650 and 1975 cells: sensitivity to Gefitinib | HC | 402, 403, F, NPD |
| PX-211 | DTX-0711 | INV-00001532 | INV-00001532 | 12-2-04 Bell email to Haber re Good News/Bad News | HC | |
| PX-212 | DTX-0245 | INV-00001559 | INV-00001559 | 12-20-04 Bell email re EGFR in NCIH1975 | HC | |
| PX-214 | DTX-0063 | INV-00001642 | INV-00001642 | 2-22-05 Bell email to Haber re Vermus paper | HC | DESC |
| PX-216 | | INV-00001881 | INV-00001886 | 9-17-04 Bell test results | HC | 402, 403, AM, F |
| PX-217 | | INV-00001887 | INV-00001888 | 9-23-04 Bell chart | HC | 402, 403, F |
| PX-218 | | INV-00001896 | INV-00001973 | Bell notebook entries 2004 | HC | 402, 403, AM, F |
| PX-219 | | INV-00002070 | INV-00002115 | 3-15-04 Haber email to Lynch re Lynch paper | HC | 402, 403, F |
| PX-220 | | INV-00002116 | INV-00002116 | 4-13-04 Haber email to Gold Ripin re Next Steps | HC | 402, 403, F |
| PX-221 | | INV-00002117 | INV-00002160 | 7-5-04 Haber email re slides Medical Grand Rounds-Haber-Temel-2004 and attached presentation for MGH | HC | 402, 403, F |

### Attachment 6: Wyeth's Trial Exhibit List

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-222 | | INV-00002174 | INV-00002182 | 5-27-04 Haber email to Wyeth re H1650 and 1975 cells: sensitivity to Gefitinib | HC | 402, 403, F |
| PX-223 | DTX-0247 | INV-00002198 | INV-00002198 | 2-2-05 Haber email re Wyeth meeting | HC | |
| PX-224 | | INV-00002199 | INV-00002212 | 2-28-05 Haber email to Settleman re Kwak paper draft | HC | |
| PX-225 | | INV-00002214 | INV-00002215 | 3-6-05 Lynch email to Haber re Wyeth-confidential | HC | 402, 403,F |
| PX-226 | DTX-0061 | INV-00002216 | INV-00002216 | 3-15-05 Haber email to Sordella re Kwak paper draft | HC | |
| PX-227 | DTX-0059 | INV-00002217 | INV-00002236 | Kwak 2005 Draft Manuscript attached to 3-15-05 Haber email | HC | |
| PX-228 | | INV-00002237 | INV-00002272 | 3-23-05 Haber email to Settleman re Kwak final doc | HC | |
| PX-231 | DTX-0248 | INV-00002357 | INV-00002358 | 2-4-05 Haber email re Wyeth 357-A1 and 272-B1 2005 | HC | DESC |
| PX-233 | | MGH000000023 | MGH000000023 | 6-18-04 Bell email to Settleman re Iressa-resistance experiments | HC | 402, 403, DESC, F |
| PX-234 | | MGH000000036 | MGH000000036 | 6-18-04 Haber email to Bell re Iressa-Resistance experiments | HC | 402, 403, DESC, F |
| PX-235 | | PUMA-TAG00000007 | PUMA-TAG00000007 | EGFR Growth Curves | HC | 402, 403, 801, 901,  F |
| PX-236 | | PUMA-TAG00000008 | PUMA-TAG00000008 | EGFR growth Iressa and 357 Wyeth | HC | 402, 403, 801, 901, DESC, F |
| PX-237 | | PUMA-TAG00000009 | PUMA-TAG00000009 | EGFR Iressa Growth Curve | HC | 402, 403, 801, 901,  F |
| PX-238 | DTX-0834 | PUMA-TAG00000013 | PUMA-TAG00000013 | Viability 1975, 1666, 1650, G7 B (Mar. 11, 2005) | HC | |
| PX-239 | | PUMA-TAG00000014 | PUMA-TAG00000014 | Viability 1975, 1666, 1650, G7 (Mar. 11, 2005) | HC | 402, 403, 801, 901, DESC, F |
| PX-240 | | PUMA-TAG00000015 | PUMA-TAG00000015 | Viability Iressa Wyeth (Mar. 18, 2005) | HC | 402, 403, 801, 901, DESC, F |
| PX-241 | DTX-0833 | PUMA-TAG00000016 | PUMA-TAG00000016 | Viability 1650 (Feb. 1, 2005) | HC | |
| PX-242 | | PUMA-TAG00000023 | PUMA-TAG00000023 | Wyeth 357 Figures (Dec. 7, 2004) | HC | 402, 403, 801, 901, DESC, F |
| PX-243 | | PUMA-TAG00000024 | PUMA-TAG00000024 | Wyeth 272, 357, 569 Figures (Dec. 14, 2004) | HC | 402, 403, 801, 901, DESC, F |
| PX-244 | | PUMA-TAG00000029 | PUMA-TAG00000031 | Kwak Paper Figures (Mar. 24, 2005) | HC | 402, 403, 801, 901, DESC, F |
| PX-245 | | PUMA-TAG00000032 | PUMA-TAG00000032 | Materials and Methods (Mar. 21, 2005) | HC | 402, 403, 801, 901, DESC, F |
| PX-246 | | PUMA-TAG00000033 | PUMA-TAG00000033 | Resistance Figure 3 (Mar. 21, 2005) | HC | 402, 403, 801, 901, DESC, F |
| PX-247 | | PUMA-TAG00000034 | PUMA-TAG00000034 | Resistance Figure 4 (Mar. 21, 2005) | HC | 402, 403, 801, 901, DESC, F |
| PX-248 | | PUMA-TAG00000035 | PUMA-TAG00000035 | Resistance Figure 2 (Mar. 21, 2005) | HC | 402, 403, 801, 901, DESC, F |
| PX-249 | | PUMA-TAG00000036 | PUMA-TAG00000036 | Materials and Methods (Mar. 21, 2005) | HC | 402, 403, 801, 901, DESC, DUP, F |
| PX-250 | | PUMA-TAG00000477 | PUMA-TAG00000487 | Janne 2015 | No | 402, 403 |
| PX-251 | DTX-0207 | PUMA-TAG00000499 | PUMA-TAG00000510 | Mok 2017 | No | |
| PX-253 | DTX-0301 | PUMA-TAG00000569 | PUMA-TAG00000576 | Sequist 2008 | No | |
| PX-254 | | PUMA-TAG00000626 | PUMA-TAG00000631 | Yver 2016 | No | 402, 403, |
| PX-257 | | PUMA-TAG00097305 | PUMA-TAG00097318 | 3-8-21 Emails exchanging draft Puma-AZ CDA and attaching CDA | HC | 402, 403, 408, 801, F |
| PX-259 | | PUMA-TAG00166742 | PUMA-TAG00166743 | 12-15-20 Emails Auerbach with Pott | HC | 402, 403, 408, 801, F |
| PX-260 | | PUMA-TAG00195857 | PUMA-TAG00195865 | 10-4-2016 EGFR Call 2016 | HC | 402, 403, 408, 801, F, DESC |
| PX-261 | | PUMA-TAG00195986 | PUMA-TAG00195989 | 10-25-16 Auerbach - Pott emails to setup call | HC | 402, 403, 408, 801, F, DESC |
| PX-263 | | PUMA-TAG00254729 | PUMA-TAG00254757 | 4-21-21 Auerbach-McDonald Email Apr. 2021 re Publications | HC | 402, 403, 408, 801, F,  DESC |
| PX-264 | | PUMA-TAG00254730 | PUMA-TAG00254740 | Costa 2014 | No | 402, 403, F |
| PX-266 | DTX-0368 | PUMA-TAG00254748 | PUMA-TAG00254757 | Rosell 2011 | No | |
| PX-267 | | PUMA-TAG00254759 | PUMA-TAG00254768 | 3-11-21 Auerbach-McDonald Email re Draft CDA and attached Puma Pfizer Non-Binding Term Sheet 2021 | HC | 402, 403, 408, 801, F, DESC |
| PX-268 | | PUMA-TAG00259767 | PUMA-TAG00259791 | 9-22-21 Auerbach email attaching letter and copy of the complaint | HC | 402, 403, 408, 801, F |
| PX-269 | | PUMA-TAG00262159 | PUMA-TAG00262163 | 1-6-21 Auerbach email to McDonald | HC | 402, 403, 408, 801, F, DESC |
| PX-270 | | PUMA-TAG00264657 | PUMA-TAG00264659 | 10-2-16 Auerbach-Soriot Email re Call | HC | 402, 403, 408, 801, F |
| PX-271 | | PUMA-TAG00264661 | PUMA-TAG00264663 | 3-12-16 Auerbach-Rieger-Sheldon Emails Mar. 2016 re Oncology Contact | HC | 402, 403, 408, 801, F |
| PX-272 | | PUMA-TAG00264664 | PUMA-TAG00264666 | 10-2-16 Auerbach-Soriot email | HC | 402, 403, 408, 801, F |
| PX-273 | | PUMA-TAG00267268 | PUMA-TAG00267270 | 10-30-14 Letter from L. Miels to A. Auerbach re Puma Acquisition Offer | HC | 402, 403, 801,F, DESC |
| PX-274 | | PUMAWYETH-TAG00028133 | PUMAWYETH-TAG00028307 | A. Auerbach Declaration | No | 801, MD |
| PX-276 | | PUMAWYETH-TAG00033446 | PUMAWYETH-TAG00033453 | Beau-Faller 2020 | No | 402, 403, F |
| PX-278 | | PUMAWYETH-TAG00033521 | PUMAWYETH-TAG00033604 | FoundationOne CDx Tech Info | No | 106, 402, 403, 801, F |
| PX-279 | | PUMAWYETH-TAG00033605 | PUMAWYETH-TAG00033630 | Hata 2016 | No | 402, 403, F |
| PX-280 | | PUMAWYETH-TAG00033631 | PUMAWYETH-TAG00033636 | Inukai 2006 | No | 402, 403, F |
| PX-281 | | PUMAWYETH-TAG00033637 | PUMAWYETH-TAG00033644 | Iwama 2015 | No | 402, 403, F |
| PX-282 | | PUMAWYETH-TAG00033656 | PUMAWYETH-TAG00033664 | Lee 2014 | No | 106, 402, 403,  F |
| PX-283 | | PUMAWYETH-TAG00033665 | PUMAWYETH-TAG00033673 | Lee 2017 | No | 402, 403, F |
| PX-286 | DTX-0299 | PUMAWYETH-TAG00033707 (DTX-0299 AZ-PW-TAG00423787) | PUMAWYETH-TAG00033718 (DTX-0299 AZ-PW-TAG00423798) | Maheswaran 2008 | No | 106 |

**Attachment 6: Wyeth's Trial Exhibit List**

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-287 | | PUMAWYETH-TAG00033725 | PUMAWYETH-TAG00033733 | Matsumoto 2020 | No | 402, 403, F |
| PX-289 | | PUMAWYETH-TAG00033745 | PUMAWYETH-TAG00033753 | Negrini 2010 | No | 402, 403,F, NPD |
| PX-290 | | PUMAWYETH-TAG00033754 | PUMAWYETH-TAG00033767 | Newman 2016 | No | 402, 403,F, MD |
| PX-291 | | PUMAWYETH-TAG00033789 | PUMAWYETH-TAG00033798 | Brewer 2013 | No | 106, 402, 403, F |
| PX-292 | | PUMAWYETH-TAG00033808 | PUMAWYETH-TAG00033824 | Salk 2018 | No | 402, 403,F |
| PX-293 | | PUMAWYETH-TAG00033884 | PUMAWYETH-TAG00033896 | Soria 2018 | No | 106 |
| PX-294 | DTX-0373 | PUMAWYETH-TAG00033897 | PUMAWYETH-TAG00033904 | Su 2012 | No | DUP |
| PX-295 | | PUMAWYETH-TAG00033905 | PUMAWYETH-TAG00033911 | Tatematsu 2017 | No | 402, 403, F |
| PX-296 | | PUMAWYETH-TAG00033916 | PUMAWYETH-TAG00033925 | Vendrell 2019 | No | 402, 403, F |
| PX-297 | | PUMAWYETH-TAG00033926 | PUMAWYETH-TAG00033935 | Watanabe 2015 | No | 402, 403, F |
| PX-298 | | PUMAWYETH-TAG00033944 | PUMAWYETH-TAG00033989 | Wee 2017 | No | 402, 403, F |
| PX-300 | DTX-0375 | PUMAWYETH-TAG00034018 | PUMAWYETH-TAG00034026 | Ye 2020 | No | |
| PX-302 | | PUMAWYETH-TAG00034033 | PUMAWYETH-TAG00034039 | Zhao 2019 | No | 402, 403,F |
| PX-308 | | PUMAWYETH-TAG00034196 | PUMAWYETH-TAG00034206 | Liebler 2005 | No | 402, 403, |
| PX-310 | | PUMAWYETH-TAG00034244 | PUMAWYETH-TAG00034247 | Mordock 2015 | No | 402, 403 |
| PX-312 | | PUMAWYETH-TAG00034285 | PUMAWYETH-TAG00034290 | Pao 2004 | No | |
| PX-313 | | PUMAWYETH-TAG00034291 | PUMAWYETH-TAG00034301 | Ranson 2002 | No | 402, 403 |
| PX-314 | | PUMAWYETH-TAG00034332 | PUMAWYETH-TAG00034338 | Twombly 2005 | No | 402, 403 |
| PX-315 | | PUMAWYETH-TAG00034374 | PUMAWYETH-TAG00034412 | U.S. Pat. No. 10,035,788 (Lu) - Maleate Salts Family | No | |
| PX-316 | | PUMAWYETH-TAG00034538 | PUMAWYETH-TAG00034549 | U.S. Pat. No. 7,982,043 - Protein TKI Family | No | |
| PX-318 | | PUMAWYETH-TAG00034572 | PUMAWYETH-TAG00034594 | U.S. Pat. No. 8,173,814 (Lu) - Maleate Salts Family | No | |
| PX-319 | | PUMAWYETH-TAG00034595 | PUMAWYETH-TAG00034600 | U.S. Pat. No. 8,338,456 - Biomarker PTEN Family | No | |
| PX-320 | | PUMAWYETH-TAG00034601 | PUMAWYETH-TAG00034622 | U.S. Pat. No. 8,394,959 (Lu) - Maleate Salts Family | No | |
| PX-321 | | PUMAWYETH-TAG00034623 | PUMAWYETH-TAG00034631 | U.S. Pat. No. 8,518,446 (Ashraf) - Neratinib Maleate Family | No | |
| PX-322 | | PUMAWYETH-TAG00034632 | PUMAWYETH-TAG00034641 | U.S. Pat. No. 8,524,281 (Rao) - Spheroids Family | No | |
| PX-323 | | PUMAWYETH-TAG00034656 | PUMAWYETH-TAG00034664 | U.S. Pat. No. 8,790,708 (Ashraf) - Neratinib Maleate Family | No | |
| PX-324 | | PUMAWYETH-TAG00034665 | PUMAWYETH-TAG00034701 | U.S. Pat. No. 9,139,558 (Lu) - Maleate Salts Family | No | |
| PX-325 | | PUMAWYETH-TAG00034702 | PUMAWYETH-TAG00034713 | U.S. Pat. No. 9,211,264 (Rao) - Spheroids Family | No | |
| PX-326 | | PUMAWYETH-TAG00034756 | PUMAWYETH-TAG00034783 | U.S. Pat. No. 9,511,063 (Zacharchuk) - Vinorelbine Family | No | |
| PX-327 | | PUMAWYETH-TAG00034784 | PUMAWYETH-TAG00034822 | U.S. Pat. No. 9,630,946 (Lu) - Maleate Salts Family | No | |
| PX-329 | | PUMAWYETH-TAG00034849 | PUMAWYETH-TAG00034860 | About TAGRISSO® (osimertinib) for Early-Stage EGFR+ NSCLC | No | 402, 403, F |
| PX-332 | | PUMAWYETH-TAG00034974 | PUMAWYETH-TAG00034977 | Carpenter 2012 | No | 402, 403, F |
| PX-334 | | PUMAWYETH-TAG00035076 | PUMAWYETH-TAG00035079 | Cohen 2003 | No | 402, 403, F |
| PX-335 | | PUMAWYETH-TAG00035101 | PUMAWYETH-TAG00035113 | Das 2021 | No | 402, 403, F |
| PX-336 | | PUMAWYETH-TAG00035114 | PUMAWYETH-TAG00035115 | FDA Approves Osimertinib | No | 402, 403, DESC, F |
| PX-337 | | PUMAWYETH-TAG00035180 | PUMAWYETH-TAG00035353 | Guardant360 CDx tech info | No | 402, 403, DESC, F |
| PX-339 | | PUMAWYETH-TAG00035365 | PUMAWYETH-TAG00035369 | Herper 2009 | No | 402, 403, F |
| PX-342 | | PUMAWYETH-TAG00035499 | PUMAWYETH-TAG00035510 | Maheswaran 2008 | No | 106, DUP |
| PX-343 | | PUMAWYETH-TAG00035634 | PUMAWYETH-TAG00035670 | ONCO-Reveal User Manual | No | 402, 403, 801, 901, DESC, F |
| PX-344 | | PUMAWYETH-TAG00035671 | PUMAWYETH-TAG00035678 | ONCO-Reveal Physician Insert | No | 402, 403, DESC, F |
| PX-345 | | PUMAWYETH-TAG00035679 | PUMAWYETH-TAG00035681 | ONCO-Reveal Premarket Approval Order Statement | No | 402, 403, DESC, F |
| PX-348 | | PUMAWYETH-TAG00035778 | PUMAWYETH-TAG00035787 | Shepherd 2005 | No | 402, 403, F |
| PX-349 | | PUMAWYETH-TAG00035794 | PUMAWYETH-TAG00035805 | Tagrisso Label (June 2023) | No | DESC, F |
| PX-350 | | PUMAWYETH-TAG00036079 | PUMAWYETH-TAG00036124 | Wee 2017 | No | 402, 403, DUP, F |
| PX-352 | | PUMAWYETH-TAG00036177 | PUMAWYETH-TAG00036180 | cobas EGFR Mutation Test | No | 402, 403, 801, 901, DESC, F |
| PX-353 | | PUMAWYETH-TAG00036181 | PUMAWYETH-TAG00036184 | Cohen 2003 | No | 402, 403, DUP, F |
| PX-355 | | PUMAWYETH-TAG00036193 | PUMAWYETH-TAG00036200 | FoundationOne Liquid CDx premarket approval | No | 402, 403, DESC, F |
| PX-356 | | PUMAWYETH-TAG00036201 | PUMAWYETH-TAG00036205 | FoundationOne CDx premarket approval | No | 402, 403, 801, 901, DESC, F |
| PX-357 | | PUMAWYETH-TAG00036206 | PUMAWYETH-TAG00036214 | Fukuoka 2011 | No | |
| PX-358 | | PUMAWYETH-TAG00036215 | PUMAWYETH-TAG00036219 | Guardant360 premarket approval | No | 402, 403, 801, 901, DESC, F |
| PX-359 | | PUMAWYETH-TAG00036220 | PUMAWYETH-TAG00036227 | Johnson 2005 | No | 402, 403, F |
| PX-360 | | PUMAWYETH-TAG00036253 | PUMAWYETH-TAG00036257 | ONCO-Reveal Premarket Approval Letter from FDA (July 30, 2021) | No | 402, 403, F |
| PX-362 | | PUMAWYETH-TAG00036315 | PUMAWYETH-TAG00036352 | U.S. Pat. No. 9,073,994 | No | 402, 403, F |

**Attachment 6: Wyeth's Trial Exhibit List**

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-365 | | PUMAWYETH-TAG00036410 | PUMAWYETH-TAG00036637 | AstraZeneca 2022 Annual Report, Form 20-F | No | 402, 403, F |
| PX-366 | | PUMAWYETH-TAG00036638 | PUMAWYETH-TAG00036639 | Evaluate Ltd. Press Release re Bioscience Advisors Acquisition (May 6, 2021) | No | 402, 403, 801, 901, F, NPD |
| PX-367 | | PUMAWYETH-TAG00036640 | PUMAWYETH-TAG00036641 | BioSci DB Webpage | No | 402, 403, 801, 901, F |
| PX-370 | | PUMAWYETH-TAG00036716 | PUMAWYETH-TAG00036721 | Cobas EGFR Mutation Test v2, labcorp | No | 402, 403, 801, 901, F |
| PX-371 | | PUMAWYETH-TAG00036722 | PUMAWYETH-TAG00036726 | Edwards, Recent Trends in Effective Royalty Rates of Biopharma Alliances (Feb. 5, 2019) | No | 402, 403, 801, 901, F |
| PX-372 | DTX-0860 | PUMAWYETH-TAG00036727 | PUMAWYETH-TAG00036735 | Edwards Presentation: Recent Trends in Effective Royalty Rates of Biopharma Alliances (Feb. 2019) | No | 402, 403, 801, 901, F |
| PX-374 | | PUMAWYETH-TAG00036879; PUMAWYETH-TAG00037295; PUMAWYETH-TAG00037308; PUMAWYETH-TAG00038380; PUMAWYETH-TAG00038735; PUMAWYETH-TAG00038918 | PUMAWYETH-TAG00036887; PUMAWYETH-TAG00037307; PUMAWYETH-TAG00037310; PUMAWYETH-TAG00038433; PUMAWYETH-TAG00038741; PUMAWYETH-TAG00038927 | BioSciDB Analysis Deal Information | No | 402, 403, F, MD |
| PX-375 | | PUMAWYETH-TAG00036888 | PUMAWYETH-TAG00036959 | Amended and Restated Exclusive License and Collaboration Agreement by and among Hutchison MediPharma Limited, Eli Lilly Trading (Shanghai) Company Limited, and Hutchison China MediTech Limited (Oct. 8, 2013) | No | 402, 403, F |
| PX-376 | | PUMAWYETH-TAG00036960 | PUMAWYETH-TAG00036964 | Immunomedics, Inc., SEC Form 8-K (Feb. 16, 2017) | No | 402, 403, F |
| PX-377 | | PUMAWYETH-TAG00036984 | PUMAWYETH-TAG00037193 | Jazz Pharmaceuticals Public Limited Company, SEC Form 10-K Period Ending Dec. 31, 2022 | No | 402, 403, F |
| PX-378 | | PUMAWYETH-TAG00037194 | PUMAWYETH-TAG00037294 | License Agreement by and between Pharma Mar, S.A. and Jazz Pharmaceuticals Ireland Limited (Dec. 19, 2019) | No | 402, 403, F |
| PX-379 | | PUMAWYETH-TAG00037319 | PUMAWYETH-TAG00037595 | Global LES Survey 2018 | No | 402, 403, 801, 901, F |
| PX-380 | | PUMAWYETH-TAG00037596 | PUMAWYETH-TAG00037755 | Global LES Survey 2021 | No | 402, 403, 801, 901, F |
| PX-381 | | PUMAWYETH-TAG00037803 | PUMAWYETH-TAG00037803 | Ono Pharmaceutical Press Release (Jan. 21, 2017) | No | 402, 403, F |
| PX-382 | | PUMAWYETH-TAG00037804 | PUMAWYETH-TAG00037808 | Bristol-Myers Squibb Press Release (Jan. 20, 2017) | No | 402, 403, F |
| PX-383 | | PUMAWYETH-TAG00038189 | PUMAWYETH-TAG00038379 | Collaboration and License Agreement by and between OncoGenex Technologies Inc. and Teva Pharmaceutical Industries Ltd. (Dec. 20. 2009) | No | 402, 403, F |
| PX-384 | | PUMAWYETH-TAG00038647 | PUMAWYETH-TAG00038734 | Development and License Agreement by and between Immunomedics, Inc. and Seattle Genetics, Inc (Feb. 10, 2017) | No | 402, 403, F |
| PX-385 | | PUMAWYETH-TAG00038885 | PUMAWYETH-TAG00038917 | License Agreement by and between Nerviano Medical Sciences and Tiziana Life Sciences Plc (Jan. 19, 2015) | No | 402, 403, F |
| PX-386 | | PUMAWYETH-TAG00038928 | PUMAWYETH-TAG00038929 | Drugs@FDA: FDA-Approved Drugs - Vizimpro NDA 211288 | No | 402, 403, 801, 901, F |
| PX-389 | | PUMAWYETH-TAG00039021 | PUMAWYETH-TAG00039023 | Drugs@FDA: FDA-Approved Drugs - Tagrisso NDA 208065 Labels | No | 402, 403, 801, 901, F |
| PX-390 | | PUMAWYETH-TAG00039024 | PUMAWYETH-TAG00039027 | Tagrisso.com Webpage as of July 26, 2013 | No | 106, 402, 403, 901, F |
| PX-391 | | PUMAWYETH-TAG00039505 | PUMAWYETH-TAG00039544 | American Cancer Society, Lung Cancer Early Detection, Diagnosis, and Staging | No | 402, 403, 801, 901, F |
| PX-392 | | PUMAWYETH-TAG00039545 | PUMAWYETH-TAG00039548 | Federal Register Notice of Iressa Withdrawal (Apr. 25, 2012) | No | 402, 403, 801, 901, F |
| PX-395 | | PUMAWYETH-TAG00039683 | PUMAWYETH-TAG00039684 | Tagrissohcp.com (last updated May 2023) | No | 402, 403, 901, F |
| PX-396 | | PUMAWYETH-TAG00039693 | PUMAWYETH-TAG00039699 | Druker 2001 | No | 402, 403, F |
| PX-398 | | PUMAWYETH-TAG00039742 | PUMAWYETH-TAG00039744 | Tejpar 2004 | No | 402, 403, F |
| PX-399 | | PUMAWYETH-TAG00039745 | PUMAWYETH-TAG00039757 | Wiley 1991 | No | 402, 403, F |
| PX-400 | DTX-1232 | PUMAWYETH-TAG00039758 (DTX-1232 AZ-PW-TAG00008849) | PUMAWYETH-TAG00039766 (DTX-1232 AZ-PW-TAG00008857) | Arteaga 2003 | No | |
| PX-401 | | PUMAWYETH-TAG00039767 | PUMAWYETH-TAG00039774 | De Bono 2002 | No | 402, 403, F |
| PX-402 | | PUMAWYETH-TAG00039793 | PUMAWYETH-TAG00039800 | Fabbro 2002 | No | 402, 403, F |
| PX-403 | | PUMAWYETH-TAG00039801 | PUMAWYETH-TAG00039807 | Noble 2004 | No | 402, 403, F |
| PX-404 | | PUMAWYETH-TAG00039808 | PUMAWYETH-TAG00039818 | Rusnak 2001 | No | 402, 403, F |
| PX-408 | | PUMAWYETH-TAG00039915 | PUMAWYETH-TAG00039922 | Stamos 2002 | No | 402, 403, F |
| PX-409 | | PUMAWYETH-TAG00039928 | PUMAWYETH-TAG00039942 | Vieth 2004 | No | 402, 403, F |
| PX-410 | | PUMAWYETH-TAG00040052 | PUMAWYETH-TAG00040064 | Wissner 2000 | No | 402, 403, F |
| PX-430 | | PUMAWYETH-TAG00040778 | PUMAWYETH-TAG00040781 | American Cancer Society - Imaging (Radiology) Tests for Cancer | No | 402, 403, 801, 901, F |
| PX-431 | | PUMAWYETH-TAG00040789 | PUMAWYETH-TAG00040841 | De Bolster 1997 | No | 402, 403, F |
| PX-432 | | PUMAWYETH-TAG00040842 | PUMAWYETH-TAG00040851 | Camp 2005 | No | 402, 403, F |
| PX-433 | | PUMAWYETH-TAG00040852 | PUMAWYETH-TAG00040856 | Dunne 2014 | No | 402, 403, F |
| PX-434 | | PUMAWYETH-TAG00040857 | PUMAWYETH-TAG00040862 | Gorre 2001 | No | 402, 403, F |
| PX-435 | | PUMAWYETH-TAG00040863 | PUMAWYETH-TAG00040874 | Mayo Clinic CT Scan | No | 402, 403, 801, 901, F |
| PX-436 | | PUMAWYETH-TAG00040875 | PUMAWYETH-TAG00040882 | Onn 2004 | No | 402, 403, F |
| PX-437 | | PUMAWYETH-TAG00040890 | PUMAWYETH-TAG00040898 | Shah 2002 | No | 402, 403, F |
| PX-439 | | PUMAWYETH-TAG00040976 | PUMAWYETH-TAG00040977 | Orange Book: Patent and Exclusivity for Tagrisso N208065 (accessed Sept. 7, 2023) | No | |

**Attachment 6: Wyeth's Trial Exhibit List**

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-440 | | PUMAWYETH-TAG00040978 | PUMAWYETH-TAG00040990 | Anton Wellstein, "Chapter 69: General Principles in the Pharmacotherapy of Cancer," in Goodman & Gilman's: The Pharmacological Basis of Therapeutics 14th ed. (McGraw Hill LLC 2023) | No | 402, 403, 801, 901, F |
| PX-441 | | PUMAWYETH-TAG00041041 | PUMAWYETH-TAG00041085 | TCGA Supplement | No | 402, 403, 801, 901, F |
| PX-443 | | PUMAWYETH-TAG00041489 | PUMAWYETH-TAG00041495 | Epic Health System Community (accessed Oct. 4, 2023) | No | 106, 402, 403, 801, 901 |
| PX-444 | | PUMAWYETH-TAG00041499 | PUMAWYETH-TAG00041512 | McGuire 2022 | No | 402, 403, F |
| PX-445 | | PUMAWYETH-TAG00041513 | PUMAWYETH-TAG00041529 | Mok 2009 Supplementary Appendix | No | 402, 403, F |
| PX-447 | | PUMAWYETH-TAG00041563 | PUMAWYETH-TAG00041563 | Tagrissohcp website (Apr. 24, 2023) | No | 402, 403 |
| PX-448 | | PUMAWYETH-TAG00041564 | PUMAWYETH-TAG00041565 | Tagrissohcp website, Importance of EGFR Testing (Aug. 6, 2020) | No | 402, 403 |
| PX-449 | | PUMAWYETH-TAG00041566 | PUMAWYETH-TAG00041566 | Tagrissohcp website, Tagrisso mechanism of action (last updated Aug. 2023) | No | 402, 403, 901, F |
| PX-450 | | PUMAWYETH-TAG00041686 | PUMAWYETH-TAG00041689 | Broderick 2020 | No | 402, 403, F |
| PX-452 | DTX-0769 | RABINDRAN-00000036 | RABINDRAN-00000044 | Rabindran CV | HC | |
| PX-453 | | SORDELLA-00000006 | SORDELLA-00000009 | Sordella CV | HC | 402, 403, F |
| PX-454 | | WYETH-TAG00001370 | WYETH-TAG00001744 | Rabindran Lab Notebook (Mar. 6, 2002 to Dec. 3, 2004) | HC | 402, 403, F, NPD |
| PX-456 | | WYETH-TAG00045428 | WYETH-TAG00045439 | Iressa Label (June 2005) | HC | F, DESC |
| PX-459 | DTX-0120 | WYETH-TAG00948736 (DTX-0120 AZ-PW-TAG00422371) | WYETH-TAG00948746 (DTX-0120 AZ-PW-TAG00422381) | Lynch 2004 | No | |
| PX-460 | | WYETH-TAG00949227 | WYETH-TAG00949517 | Paez 2004 | No | 106, 402, 403, DESC, F, MD |
| PX-461 | | WYETH-TAG01013271 | WYETH-TAG01013281 | Ramalingam 2014 (ARCHER 1009) | HC | 402, 403, F |
| PX-462 | | WYETH-TAG01035355 | WYETH-TAG01035363 | Mok 2018 | No | 402, 403, F |
| PX-463 | | WYETH-TAG01035377 | WYETH-TAG01035386 | Mok 2020 | No | 402, 403, F |
| PX-464 | | WYETH-TAG01054894 | WYETH-TAG01054895 | 4-5-04 HKI-272 Biomarker Subteam Meeting Minutes | HC | 402, 403, 801, F |
| PX-468 | | WYETH-TAG01059565 | WYETH-TAG01059565 | 3-18-05 Rabindran email to Jacobs | HC | 106 |
| PX-469 | | WYETH-TAG01059566 | WYETH-TAG01059566 | 3-18-05 Wyeth Research Slide: Sensitivity of Gefitinib-selected cells to HKI-272 and HKI-357 | HC | 106, 402, 403, 801, F |
| PX-470 | DTX-0251 | WYETH-TAG01059570 | WYETH-TAG01059575 | 3-21-05 HKI-272 Global Development Team Meeting Minutes | HC | |
| PX-471 | | WYETH-TAG01059593 | WYETH-TAG01059596 | 2-16-05 HKI-272 Strategy Team Minutes | HC | 402, 403, 801, F, NPD |
| PX-472 | | WYETH-TAG01059597 | WYETH-TAG01059609 | 12-15-04 HKI-272 Development Strategy Discussion | HC | 402, 403, 801, F, NPD |
| PX-473 | | WYETH-TAG01059610 | WYETH-TAG01059615 | 3-30-05 Discussion Document for HKI-272 Phase 2 Development | HC | 402, 403, 801, DESC, F, NPD |
| PX-474 | | WYETH-TAG01060057 | WYETH-TAG01060057 | 9-27-04 Rabindran email to McCarthy | HC | 402, 403, 801, F |
| PX-475 | | WYETH-TAG01061858 | WYETH-TAG01061863 | 3-21-05 HKI Global Development Team Meeting Minutes | HC | 402, 403, 801, DESC, F, NPD |
| PX-476 | | WYETH-TAG01061912 | WYETH-TAG01061912 | 4-4-05 Zacharchuk email | HC | 402, 403, 801, F |
| PX-477 | | WYETH-TAG01061913 | WYETH-TAG01061917 | April 2005 Sequist Research Proposal | HC | 402, 403, 801, 901, DESC, F |
| PX-478 | | WYETH-TAG01062561 | WYETH-TAG01062568 | 2-4-05 Greenberger email re new data from Harvard on our EGFR/HER2 inhibitors attaching 2-3-05 draft Kwak Article | HC | 402, 403, 901, F, MD |
| PX-479 | | WYETH-TAG01063640 | WYETH-TAG01063644 | 2-22-05 Rabindran email to Haber re collaboration | HC | 402, 403, 801, F, NPD |
| PX-480 | DTX-0770 | WYETH-TAG01063667 | WYETH-TAG01063675 | 3-16-05 Rabindran email to Haber re collaboration | HC | |
| PX-482 | | WYETH-TAG01077772 | WYETH-TAG01077779 | 3-8-05 Rabindran email to Haber | HC | 402, 403, 801, F |
| PX-484 | | WYETH-TAG01077861 | WYETH-TAG01077861 | 3-21-05 Rabindran email to Jacobs | HC | 402, 403, 801, F |
| PX-485 | | WYETH-TAG01077885 | WYETH-TAG01077885 | 3-11-05 Rabindran email re Interest in Wyeth's ErbB Inhibitors | HC | 402, 403, 801, F, NPD |
| PX-486 | DTX-0764 | WYETH-TAG01279131 | WYETH-TAG01279133 | Minutes of Dacomitinib Executive Benefit-Risk Committee Meeting (Dec. 12, 2017) | HC | |
| PX-487 | DTX-0765 | WYETH-TAG01279134 | WYETH-TAG01279205 | Pfizer presentation: Executive Benefit Risk Committee (E-BRC): Routine Benefit-Risk Review in Preparation for Regulatory Submission of Dacomitinib in 1L EGFR-Activating Mutation-Positive NSCLC (Dec. 12, 2017) | HC | |
| PX-488 | | WYETH-TAG01281843 | WYETH-TAG01281843 | 7-10-02 Donate email | HC | 402, 403, 801, DESC, F |
| PX-489 | | WYETH-TAG01281844 | WYETH-TAG01281866 | 7-25-02 HER-2 Kinase Inhibitor, WAY179272 Development Track Recommendation | HC | 402, 403, 801, F |
| PX-490 | | WYETH-TAG01282155 | WYETH-TAG01282160 | 05-20-04 Wyeth Meeting Minutes | HC | 402, 403, 801, F |
| PX-493 | | WYETH-TAG01615017 | WYETH-TAG01615044 | Wyeth Research Presentation: EKB-569 Strategy Team Meeting (May 14, 2004) | HC | 402, 403, 801, F |
| PX-494 | | Public | | Annotated Finlay et al., "Discovery of a Potent and Selective EGFR Inhibitor (AZD9291) of Both Sensitizing and T790M Resistance Mutations That Spares the Wild Type Form of the Receptor," *J. Med. Chem. 57*, 8249-67 (2014) | No | 701, 702, 801, 901, DEM |
| PX-495 | | Public | | Benjamin Levy payments - Open Payments Data | No | 106, 402, 403, 801, 901, DESC, F |
| PX-496 | DTX-0862 | Public | | Carter et al., "Perspectives from the Association for Molecular Pathology Electronic Health Record (EHR) Interoperability for Clinical Genomics Data Working Group," J. Mol. Diag. 24(1) (2022) | No | 402, 403, F |
| PX-497 | | Public | | cobas® EGFR Mutation Test V2 (Jan. 2015) | No | 402, 403, 801, 901, DESC, F |
| PX-499 | | Public | | Exclusivity - Lassman Law + Policy (accessed Oct. 11, 2023) | No | 402, 403, 801, 901, F |
| PX-500 | | Public | | Han 2017 | No | 402, 403, F |

## Attachment 6: Wyeth's Trial Exhibit List

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-501 | | Public | | Janne 2008 | No | 402, 403, F, NPD |
| PX-502 | | Public | | Levy et al., "Attacking a Moving Target: Understanding Resistance and Managing Progression in EGFR-Positive Lung Cancer Patients Treated With Tyrosine Kinase Inhibitors," Oncol. 30(7), 601-12 (2016) | No | 402, 403, F |
| PX-503 | | Public | | NCI-H1975, CRL-590 Product Sheet (Jan. 2021) | No | 402, 403, 801, 901, F |
| PX-505 | | Public | | Original IRESSA (gefitinib tablets) 250 mg label (May 2, 2003) | No | |
| PX-506 | | Public | | Pasi Janne Open Payments Data | No | 106, 402, 403, 801, 901, DESC, F |
| PX-507 | | Public | | Patrick 2005 | No | 402, 403, F |
| PX-508 | | Public | | Sequist 2007 | No | |
| PX-509 | | Public | | Singh 2017 | No | 402, 403, F, NPD |
| PX-510 | | Public | | U.S. Patent 11,382,877 (Maniar) (July 11, 2022) | No | 402, 403, F, NPD |
| PX-513 | | Public | | WO 2005/094357 (10/13/2005) | No | 402, 403, F |
| PX-514 | | Discovery | | Defendants' Response to Plaintiffs' 1st Set of Interrogatories (1-15) | No | 402, 403, F |
| PX-515 | | Discovery | | Plaintiffs' Corrected Notice of Deposition of Defendants | No | 106, 402, 403, F |
| PX-516 | | Discovery | | Defendants' Response to Plaintiffs' 1st Set of Requests for Admission (1-68) | HC | 402, 403, F |
| PX-517 | | Discovery | | Defendants' Supplemental Response to Plaintiffs' 1st Set of Interrogatories (1-3, 5-8, 11-15) | HC | 402, 403, F |
| PX-518 | | Discovery | | Defendants' Supplemental Response to Plaintiffs' 2nd Set of Interrogatories (16-17) | HC | 402, 403, F |
| PX-519 | | Discovery | | Defendants' Supplemental Response to Plaintiffs' 1st Set of Interrogatories (8-10) | HC | 402, 403, F |
| PX-520 | | Discovery | | Defendants' Supplemental Response to Plaintiffs' 2nd Set of Interrogatories (16) | HC | 402, 403, F |
| PX-521 | | Discovery | | Defendants' Supplemental Response to Plaintiffs' 1st Set of Interrogatories (8-9) | HC | 402, 403, F |
| PX-522 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 1: Mohan Rao CV | No | |
| PX-523 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 3: Damages Summary | HC | 402, 403 |
| PX-524 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 4: Royalty Base | HC | 402, 403 |
| PX-525 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 5: Reasonable Royalty Rate | HC | 402, 403 |
| PX-526 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 6: Tagrisso Demand Units by Indication | HC | 402, 403 |
| PX-527 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 7: Tagrisso Average Selling Price (ASP) | HC | 402, 403 |
| PX-528 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 8: Tagrisso US Profit and Loss Summary | HC | 402, 403 |
| PX-529 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 9: Summary of License Agreements | HC | 402, 403 |
| PX-530 | | Expert | | Expert Report of Mohan Rao, PH.D. Tab 10: Share of US Tagrisso Profits Retained by AstraZeneca | HC | 402, 403 |
| PX-532 | | Expert | | Opening Expert Report of Alice Berger, Ph.D Appendix A - Alice Berger CV | No | |
| PX-533 | | Expert | | Opening Expert Report of Alice Berger, Ph.D. Appendix C - Summary of Studies Analyzing Pre-treatment Prevalence of T790M | No | 402, 403 |
| PX-534 | | Expert | | Opening Expert Report of Frederick H. Hausheer, M.D. Exhibit A - Frederick Herman Hausheer, M.D. F.A.C.P. CV (July 2023) | HC | |
| PX-535 | | Expert | | Opening Expert Report of Frederick H. Hausheer, M.D. Exhibit C - Pfizer-Puma Licensed Patents Reviewed | HC | 402, 403 |
| PX-536 | | Expert | | Opening Expert Report of Glen J. Weiss, M.D., M.B.A. Appendix A - Curriculum Vitae - Glen J. Weiss | No | |
| PX-537 | | Expert | | Rebuttal Expert Report of Dr. William L. Jorgensen Appendix A - Vita of William L. Jorgensen (2/23) | No | |
| PX-538 | | Expert | | Reply Expert Report of Alice Berger, Ph.D Appendix E - Summary of Studies Analyzing Pre-treatment Prevalence of T790M (Including Sanger Sequencing) | No | 402, 403 |
| PX-539 | | Expert | | Reply Expert Report of Mohan Rao, PH.D. Tab 12: EGFR Test Types Prior to First Line Tagrisso Therapy | HC | 402, 403 |
| PX-542 | | AZ-PW-TAG00434067 | AZ-PW-TAG00434067 | Tagrisso Profit and Loss Data (March 2020 – December 2023) | HC | 402, 403 |
| | | | | **EXHIBITS SOLELY RELATED TO BENCH TRIAL** | | |
| PX-167 | DTX-0277 | AZ-PW-TAG00432858 | AZ-PW-TAG00432977 | S. Hrg. 108-250 Legislative and Regulatory Responses to the FTC Study on Barriers to Entry in the Pharmaceutical Marketplace (June 17, 2003) | No | |
| PX-411 | | PUMAWYETH-TAG00040065 | PUMAWYETH-TAG00040154 | Lundbeck v. Lupin, Plaintiffs-Appellants Response and Reply Brief (9-30-22) | No | 402, 403, 801, 901, F |
| PX-412 | | PUMAWYETH-TAG00040173 | PUMAWYETH-TAG00040209 | 68 Fed. Reg. 36676 (June 18, 2003) | No | |
| PX-413 | | PUMAWYETH-TAG00040210 | PUMAWYETH-TAG00040243 | 107th Congress HR 5350 (9-9-02) | No | 402, 403, F |
| PX-414 | | PUMAWYETH-TAG00040244 | PUMAWYETH-TAG00040306 | 107th Congress, S.812 (7-31-02) | No | 402, 403, F |
| PX-415 | | PUMAWYETH-TAG00040313 | PUMAWYETH-TAG00040315 | Congressional Res Service, Drug Pricing and the Law, Pharm Patent Disputes (May 17, 2019) | No | 402, 403, DESC, F |
| PX-416 | | PUMAWYETH-TAG00040316 | PUMAWYETH-TAG00040332 | Congressional Res Service, Hatch-Waxman Act Leg Changes affecting Pharm Patents (Apr. 30, 2004) | No | 402, 403, DESC, F |
| PX-417 | | PUMAWYETH-TAG00040333 | PUMAWYETH-TAG00040368 | PowerPoint: FDA, Overview of the Orange Book and the Off-Patent-Off-Exclusivity List (Dec. 2019) | No | 402, 403, 801, 901, DESC, F |
| PX-418 | | PUMAWYETH-TAG00040369 | PUMAWYETH-TAG00040405 | GPhA's Comments on the FDA's proposed rule, Docket No. 02N-0417 (FDA-2002-N-0279_0035) (Dec. 23, 2002) | No | 402, 403, DESC, F |

### Attachment 6: Wyeth's Trial Exhibit List

| Exhibit No. | Dup. DTX | Beginning Bates | Ending Bates | Description | Confidentiality | Objections |
|---|---|---|---|---|---|---|
| PX-419 | | PUMAWYETH-TAG00040406 | PUMAWYETH-TAG00040414 | Mylan's Comments on the FDA's proposed rule, Docket No. 02N-0417 (FDA-2002-N-0279_0047) (Dec. 20, 2002) | No | 402, 403, DESC, F |
| PX-420 | | PUMAWYETH-TAG00040415 | PUMAWYETH-TAG00040437 | Comments of the Federal Trade Commission on the FDA's proposed rule, Docket No. 02N-0417, (FDA-2002-N-0279_0048) (Dec. 23, 2002) | No | 402, 403, DESC, F |
| PX-421 | | PUMAWYETH-TAG00040438 | PUMAWYETH-TAG00040473 | Apotex's Comments on the FDA's proposed rule, Docket No. 02N-0417 (FDA-2002-N-0279_0052) (Dec. 23, 2002) | No | 402, 403, DEM, DESC, F |
| PX-422 | | PUMAWYETH-TAG00040474 | PUMAWYETH-TAG00040488 | Teva's Comments to FDA Proposed Rule, FDA-2002-N-0279-0056 (Dec. 23, 2002) | No | 402, 403, DESC, F |
| PX-423 | | PUMAWYETH-TAG00040489 | PUMAWYETH-TAG00040494 | FDA Instructions for Filling Out FDA Form 3542 (Dec. 2019) | No | 402, 403, DESC, F |
| PX-424 | | PUMAWYETH-TAG00040495 | PUMAWYETH-TAG00040623 | FTC Study, Generic Drug Entry Prior to Patent Expiration (Jul. 2002) | No | 402, 403, F |
| PX-425 | | PUMAWYETH-TAG00040624 | PUMAWYETH-TAG00040652 | FDA Report to Congress | No | 402, 403, DESC, F |
| PX-426 | | PUMAWYETH-TAG00040653 | PUMAWYETH-TAG00040706 | Congressional Res Service, Drug Pricing and Intell Prop Law, 45666 (4-4-19) | No | 402, 403, DESC, F |
| PX-427 | | PUMAWYETH-TAG00040769 | PUMAWYETH-TAG00040769 | Vizimpro Orange Book Exclusivity (accessed Sept. 6, 2023) | No | 106 |
| PX-428 | | PUMAWYETH-TAG00040770 | PUMAWYETH-TAG00040772 | Vizimpro Orange Book Use Codes (accessed Sept. 6, 2023) | No | 106, DESC |
| PX-429 | | PUMAWYETH-TAG00040773 | PUMAWYETH-TAG00040777 | Winkler, Requirements, Benefits, and Possible Consequences of Listing Patents in FDA's Orange Book (2018) | No | 402, 403, 801, 901, DESC, F |
| PX-438 | | PUMAWYETH-TAG00040899 | PUMAWYETH-TAG00040975 | Lundbeck v. Lupin Ltd., No. CV 18-88-LPS, Plaintiffs' Public Reply Post Trial Brief on Infringement (4-20-21) | No | 402, 403, 801, 901, F |
| PX-457 | DTX-0260 | WYETH-TAG00060759 | WYETH-TAG00060763 | 10,596,162 Form FDA 3542 (Apr. 11, 2022) | HC | |
| PX-458 | DTX-0261 | WYETH-TAG00060770 | WYETH-TAG00060774 | 10,603,314 Form FDA 3542 (Apr. 11, 2022) | HC | |
| PX-511 | | Public | | USPTO, Examiner Training Materials (accessed Aug. 28, 2023) | No | 106, 402, 403, 901, F |
| PX-512 | | Public | | USPTO, Patent Examiner and Flow of an Application, Patent Training Academy Entry Level (Excerpted Video Transcript) | No | 106, 402, 403, 901, DESC, F |
| PX-531 | | Expert | | Expert Report of Robert L. Stoll Appendix A - Robert L. Stoll CV | No | |
| PX-540 | | Expert | | Responsive Expert Report of Daniel E. Troy Attachment 2 - Troy CV | No | |

# CERTIFICATE OF SERVICE

I hereby certify that on May 12, 2024, I caused the foregoing to be electronically filed with the Clerk of the Court using CM/ECF, which will send notification of such filing to all registered participants.

I further certify that I caused copies of the foregoing document to be served on May 12, 2024, upon the following in the manner indicated:

Karen E. Keller, Esquire                                                                  *VIA ELECTRONIC MAIL*
Andrew E. Russell, Esquire
Nathan R. Hoeschen, Esquire
Emily DiBenedetto, Esquire
SHAW KELLER LLP
I.M. Pei Building
1105 North Market Street, 12th Floor
Wilmington, DE  19801
*Attorneys for Defendants*

Christopher Sipes, Esquire                                                              *VIA ELECTRONIC MAIL*
Einar Stole, Esquire
Kaveh Saba, Esquire
Priscilla Dodson, Esquire
Megan Keane, Esquire
Ashley Winkler, Esquire
Melissa Keech, Esquire
Elaine Nguyen, Esquire
Tobias Ma, Esquire
Alexander Trzeciak, Esquire
Robert T. McMullen, Esquire
Eric R. Sonnenschein, Esquire
COVINGTON & BURLING LLP
One CityCenter
850 Tenth Street NW
Washington, DC  20001
*Attorneys for Defendants*

                                                                                              */s/ Megan E. Dellinger*
                                                                                              _____
                                                                                              Megan E. Dellinger (#5739)